# EXHIBIT A

Time by Timekeeper for The Rosen Law Firm, P.A.

**Filtered By**
Show: All time
Date Field: Entry Date equals Custom (1/1/2020 to 10/12/2023)
Matter: Record ID equals a081U00000KpruM

| Timekeeper ↑ | Time: Name | Description | Time Category | Disposition | Status | Time (In Hours) | Rate Amount | Total Amount |
|---|---|---|---|---|---|---|---|---|
| Erica Stone | 2023-10-12: 3D Systems Corporation (2021) | final approval papers | Settlement | Bill | Unprocessed | 1.3 | $800.00 | $1,040.00 |
| | 2023-10-12: 3D Systems Corporation (2021) | final approval papers | Settlement | Bill | Unprocessed | 0.8 | $800.00 | $640.00 |
| | 2023-10-10: 3D Systems Corporation (2021) | discussing settlement with RH, editing final approval papers, speaking with client about settlement | Settlement | Bill | Unprocessed | 2.1 | $800.00 | $1,680.00 |
| | 2023-10-09: 3D Systems Corporation (2021) | discussing settlement with RH,  calls with client, final approval papers | Settlement | Bill | Unprocessed | 1.6 | $800.00 | $1,280.00 |
| | 2023-10-07: 3D Systems Corporation (2021) | speaking with client, final approval papers | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2023-10-05: 3D Systems Corporation (2021) | reaching out to clients, calls and emails, assisting with declarations and claim forms | Case Strategy and Administration | Bill | Unprocessed | 1.75 | $800.00 | $1,400.00 |
| | 2023-10-04: 3D Systems Corporation (2021) | call with defense counsel | Case Strategy and Administration | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2023-10-03: 3D Systems Corporation (2021) | final approval papers | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2023-10-02: 3D Systems Corporation (2021) | Emails and discussion with RH, emails to clients | Settlement | Bill | Unprocessed | 1.3 | $800.00 | $1,040.00 |
| | 2023-10-02: 3D Systems Corporation (2021) | reviewing and circulating documents | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2023-10-01: 3D Systems Corporation (2021) | final approval documents for clients | Settlement | Bill | Unprocessed | 0.9 | $800.00 | $720.00 |
| | 2023-09-29: 3D Systems Corporation (2021) | discussing settlement papers with RH | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2023-09-29: 3D Systems Corporation (2021) | Discussing settlement with RH | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2023-09-22: 3D Systems Corporation (2021) | discussion with RH | Case Strategy and Administration | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2023-09-18: 3D Systems Corporation (2021) | emails to settlement class members inquiries, discussions with RH | Case Strategy and Administration | Bill | Unprocessed | 0.9 | $800.00 | $720.00 |
| | 2023-09-01: 3D Systems Corporation (2021) | emails with clients, sending in claim form to SCS | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-08-31: 3D Systems Corporation (2021) | claim forms for clients, emails with clients | Case Strategy and Administration | Bill | Unprocessed | 2.2 | $800.00 | $1,760.00 |
| | 2023-08-30: 3D Systems Corporation (2021) | emailing client about claim form, reviewing documents | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| | 2023-08-15: 3D Systems Corporation (2021) | email to client, reviewing documentation | Correspondence | Bill | Unprocessed | 0.15 | $800.00 | $120.00 |
| | 2023-08-07: 3D Systems Corporation (2021) | saving documents, updating calendar, reviewing SCS edits, discussing with RH | Settlement | Bill | Unprocessed | 1.3 | $800.00 | $1,040.00 |
| | 2023-08-03: 3D Systems Corporation (2021) | reviewing SCS edits, discussing with RH | Settlement | Bill | Unprocessed | 2.5 | $800.00 | $2,000.00 |
| | 2023-07-05: 3D Systems Corporation (2021) | emails and updating and filing letter re R&R | Correspondence | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2023-06-21: 3D Systems Corporation (2021) | drafting letter to court re R&R | Correspondence | Bill | Unprocessed | 0.8 | $800.00 | $640.00 |
| | 2023-06-06: 3D Systems Corporation (2021) | calling clients with updates, email follow ups | Correspondence | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| | 2023-05-03: 3D Systems Corporation (2021) | finalizing updated notices and supplemental agreement | Settlement | Bill | Unprocessed | 1.25 | $800.00 | $1,000.00 |
| | 2023-05-02: 3D Systems Corporation (2021) | preliminary approval hearing and updating notice | Court Administration and Appearances | Bill | Unprocessed | 3.25 | $800.00 | $2,600.00 |
| | 2023-05-01: 3D Systems Corporation (2021) | preparing for preliminary approval hearing | Court Administration and Appearances | Bill | Unprocessed | 6.3 | $800.00 | $5,040.00 |
| | 2023-04-25: 3D Systems Corporation (2021) | notice of appearance, printing docs | Case Strategy and Administration | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2023-04-18: 3D Systems Corporation (2021) | discussing settlement hearing with YS, reviewing documents | Case Strategy and Administration | Bill | Unprocessed | 0.35 | $800.00 | $280.00 |
| | 2023-04-10: 3D Systems Corporation (2021) | discussing hearing with RH, saving order and updating calendar | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-01-05: 3D Systems Corporation (2021) | Discussing settlement process with RH | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2023-01-03: 3D Systems Corporation (2021) | saving CAFA declaration | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2022-12-22: 3D Systems Corporation (2021) | Discussing with RH about Courtesy copies; saving order | Case Strategy and Administration | Bill | Unprocessed | 0.15 | $800.00 | $120.00 |
| | 2022-12-19: 3D Systems Corporation (2021) | preliminary approval motion | Settlement | Bill | Unprocessed | 5.9 | $800.00 | $4,720.00 |
| | 2022-12-16: 3D Systems Corporation (2021) | reviewing stipulation and exhibits | Settlement | Bill | Unprocessed | 4.55 | $800.00 | $3,640.00 |
| | 2022-12-14: 3D Systems Corporation (2021) | conversation with RH about prelim. approval | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2022-12-13: 3D Systems Corporation (2021) | preliminary approval motion | Settlement | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| | 2022-12-12: 3D Systems Corporation (2021) | discussing preliminary approval MOL | Settlement | Bill | Unprocessed | 1.6 | $800.00 | $1,280.00 |
| | 2022-12-09: 3D Systems Corporation (2021) | preliminary approval motion | Settlement | Bill | Unprocessed | 0.85 | $800.00 | $680.00 |
| | 2022-12-08: 3D Systems Corporation (2021) | circulating prelim approval papers; MOL | Settlement | Bill | Unprocessed | 3.85 | $800.00 | $3,080.00 |
| | 2022-12-07: 3D Systems Corporation (2021) | preliminary approval papers | Settlement | Bill | Unprocessed | 1.1 | $800.00 | $880.00 |
| | 2022-12-06: 3D Systems Corporation (2021) | Reviewing defendants' edits to the stipulation, discussion with RH | Settlement | Bill | Unprocessed | 0.75 | $800.00 | $600.00 |
| | 2022-12-01: 3D Systems Corporation (2021) | updating stipulation and exhibits, discussing with RH | Settlement | Bill | Unprocessed | 2.75 | $800.00 | $2,200.00 |
| | 2022-11-23: 3D Systems Corporation (2021) | preliminary approval MOL | Settlement | Bill | Unprocessed | 0.55 | $800.00 | $440.00 |
| | 2022-11-18: 3D Systems Corporation (2021) | discussing letter with RH, finalizing | Correspondence | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2022-11-18: 3D Systems Corporation (2021) | Discussing settlement docs with RH, call with defense counsel | Settlement | Bill | Unprocessed | 0.9 | $800.00 | $720.00 |
| | 2022-11-10: 3D Systems Corporation (2021) | discussing settlement with RH | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2022-11-04: 3D Systems Corporation (2021) | discussing settlement papers with RH, reviewing comments | Settlement | Bill | Unprocessed | 1.1 | $800.00 | $880.00 |
| | 2022-11-02: 3D Systems Corporation (2021) | reviewing settlement docs with RH, reviewing LR edits | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2022-10-31: 3D Systems Corporation (2021) | discussing settlement with RH | Settlement | Bill | Unprocessed | 1.1 | $800.00 | $880.00 |
| | 2022-10-30: 3D Systems Corporation (2021) | stipulation of settlement and exhibits | Settlement | Bill | Unprocessed | 3 | $800.00 | $2,400.00 |
| | 2022-10-29: 3D Systems Corporation (2021) | settlement stipulation | Settlement | Bill | Unprocessed | 2.5 | $800.00 | $2,000.00 |
| | 2022-10-27: 3D Systems Corporation (2021) | discussing settlement with RH | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2022-10-26: 3D Systems Corporation (2021) | stipulation and exhibits | Settlement | Bill | Unprocessed | 1.1 | $800.00 | $880.00 |
| | 2022-05-25: 3D Systems Corporation (2021) | discussing case with RH | Case Strategy and Administration | Bill | Unprocessed | 1.1 | $800.00 | $880.00 |
| | 2022-05-23: 3D Systems Corporation (2021) | call with RH | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2022-05-17: 3D Systems Corporation (2021) | Discussing case with RH | Case Strategy and Administration | Bill | Unprocessed | 1.2 | $800.00 | $960.00 |
| | 2022-05-10: 3D Systems Corporation (2021) | Discussing case with RH | Case Strategy and Administration | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2022-01-10: 3D Systems Corporation (2021) | reviewing email for clients; responding to RH | Correspondence | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2022-01-07: 3D Systems Corporation (2021) | calling RH about case | Case Strategy and Administration | Bill | Unprocessed | 0.9 | $800.00 | $720.00 |

| | Date | Description | Category | Bill | Status | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | 2021-11-03: 3D Systems Corporation (2021) | Discussing case with RH | Case Strategy and Administration | Bill | Unprocessed | 0.25 | $800.00 | $200.00 |
| | 2021-10-18: 3D Systems Corporation (2021) | call with RH about filing | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2021-10-07: 3D Systems Corporation (2021) | discussing case and clients with RH | Case Strategy and Administration | Bill | Unprocessed | 0.45 | $800.00 | $360.00 |
| | 2021-09-21: 3D Systems Corporation (2021) | speaking to client with RH | Correspondence | Bill | Unprocessed | 0.25 | $800.00 | $200.00 |
| | 2021-09-20: 3D Systems Corporation (2021) | discussing client calls with RH; speaking to clients with RH | Case Strategy and Administration | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2021-09-15: 3D Systems Corporation (2021) | discussing with RH about sending complaint to clients | Case Strategy and Administration | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-09-14: 3D Systems Corporation (2021) | saving certification and emailing client; call about clients; call with RH; filing complaint | Pleadings | Bill | Unprocessed | 4.5 | $800.00 | $3,600.00 |
| | 2021-09-13: 3D Systems Corporation (2021) | adding client info to advologix | Case Strategy and Administration | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-09-10: 3D Systems Corporation (2021) | emails and calls with clients about trades and certifications; updating and creating certifications; discussing with RH | Case Strategy and Administration | Bill | Unprocessed | 3.2 | $800.00 | $2,560.00 |
| | 2021-09-09: 3D Systems Corporation (2021) | client certs and looking at trades; contacting clients; creating certs and sending out certs | Case Strategy and Administration | Bill | Unprocessed | 2.8 | $800.00 | $2,240.00 |
| | 2021-09-06: 3D Systems Corporation (2021) | emailing client re cert and account stmts | Correspondence | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2021-09-06: 3D Systems Corporation (2021) | email to potential client | Correspondence | Bill | Unprocessed | 0.15 | $800.00 | $120.00 |
| | 2021-09-03: 3D Systems Corporation (2021) | saving amended cert; emailing client | Case Strategy and Administration | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-09-03: 3D Systems Corporation (2021) | speaking with potential client; creating cert and sending to client | Case Strategy and Administration | Bill | Unprocessed | 1.5 | $800.00 | $1,200.00 |
| | 2021-09-02: 3D Systems Corporation (2021) | emails with potential client | Correspondence | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2021-09-02: 3D Systems Corporation (2021) | discussing cert with LR and RH; reaching out to potential clients; updating certification | Case Strategy and Administration | Bill | Unprocessed | 2.2 | $800.00 | $1,760.00 |
| | 2021-09-01: 3D Systems Corporation (2021) | discussing case with RH and certifications | Pleadings | Bill | Unprocessed | 0.8 | $800.00 | $640.00 |
| | 2021-08-31: 3D Systems Corporation (2021) | discussing certification of client | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| | 2021-08-17: 3D Systems Corporation (2021) | discussing schedule with RH | Case Strategy and Administration | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-07-22: 3D Systems Corporation (2021) | saving order; calendaring dates; updating advologix | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| | 2021-07-20: 3D Systems Corporation (2021) | reviewing scheduling stip and emailing defendants | Miscellaneous Motions | Bill | Unprocessed | 0.35 | $800.00 | $280.00 |
| | 2021-07-19: 3D Systems Corporation (2021) | reviewing scheduling stipulation | Miscellaneous Motions | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-07-16: 3D Systems Corporation (2021) | discussing scheduling stipulation | Miscellaneous Motions | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-07-16: 3D Systems Corporation (2021) | emails with client | Correspondence | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-07-15: 3D Systems Corporation (2021) | contacting client re update | Correspondence | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-07-15: 3D Systems Corporation (2021) | scheduling stipulation; email to def counsel | Case Strategy and Administration | Bill | Unprocessed | 0.7 | $800.00 | $560.00 |
| | 2021-07-14: 3D Systems Corporation (2021) | saving LP order; calendaring dates | Case Strategy and Administration | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-06-23: 3D Systems Corporation (2021) | finalizing and filing non-opp | Miscellaneous Motions | Bill | Unprocessed | 0.75 | $800.00 | $600.00 |
| | 2021-06-22: 3D Systems Corporation (2021) | LP opposition; notice of non-opp | Miscellaneous Motions | Bill | Unprocessed | 1.1 | $800.00 | $880.00 |
| | 2021-06-21: 3D Systems Corporation (2021) | updating LP opp | Miscellaneous Motions | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2021-06-18: 3D Systems Corporation (2021) | discussing LP opp with SK | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2021-06-16: 3D Systems Corporation (2021) | discussing LP opposition with RH; emailing update to client | Miscellaneous Motions | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2021-06-09: 3D Systems Corporation (2021) | Discussing LP motion and judge's rules with RH | Miscellaneous Motions | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| | 2021-06-08: 3D Systems Corporation (2021) | speaking to potential client and emails re LP motion | Miscellaneous Motions | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2021-06-07: 3D Systems Corporation (2021) | speaking with potential client | Miscellaneous Motions | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2021-06-07: 3D Systems Corporation (2021) | Discussing LP with RH | Miscellaneous Motions | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| **Subtotal** | **Sum** | | | | | **100.9** | | **$80,720.00** |
| | | | | | | | | |
| **Jing Chen** | | | | | | | | |
| | 2021-09-14: 3D Systems Corporation (2021) | emailed to client re named plaintiff status | Correspondence | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-09-13: 3D Systems Corporation (2021) | emailed to our client and internal email to Erica re her trades | Correspondence | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2021-09-08: 3D Systems Corporation (2021) | follow up email with a chinese client | Correspondence | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2021-09-08: 3D Systems Corporation (2021) | follow up call with a chinese client, internal discussion with Erica | Correspondence | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2021-09-02: 3D Systems Corporation (2021) | spoke with a chinese client re named plaintiff, internal discussion with Erica | Correspondence | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| **Subtotal** | **Sum** | | | | | **1.2** | | **$960.00** |
| | | | | | | | | |
| **Larry Rosen** | | | | | | | | |
| | 2022-12-12: 3D Systems Corporation (2021) | reviewing prelim approval brief | Settlement | Bill | Unprocessed | 1.1 | $1,075.00 | $1,182.50 |
| | 2022-11-09: 3D Systems Corporation (2021) | Editing Plan of Allocation | Settlement | Bill | Unprocessed | 1.4 | $1,075.00 | $1,505.00 |
| | 2022-11-07: 3D Systems Corporation (2021) | Tel calls with RH re settlement documents | Settlement | Bill | Unprocessed | 1.1 | $1,075.00 | $1,182.50 |
| | 2022-11-01: 3D Systems Corporation (2021) | discussion re settlement. | Settlement | Bill | Unprocessed | 0.7 | $1,075.00 | $752.50 |
| | 2022-10-31: 3D Systems Corporation (2021) | settlement papers | Settlement | Bill | Unprocessed | 0.6 | $1,075.00 | $645.00 |
| | 2022-10-10: 3D Systems Corporation (2021) | discusion re mediation. email to client | Mediation | Bill | Unprocessed | 1 | $1,075.00 | $1,075.00 |
| | 2022-10-06: 3D Systems Corporation (2021) | tel call with mediator | Mediation | Bill | Unprocessed | 0.2 | $1,075.00 | $215.00 |
| | 2022-10-03: 3D Systems Corporation (2021) | tel call re mediation | Mediation | Bill | Unprocessed | 1 | $1,075.00 | $1,075.00 |
| | 2022-09-21: 3D Systems Corporation (2021) | reviewing mediation statement | Mediation | Bill | Unprocessed | 1 | $1,075.00 | $1,075.00 |
| | 2022-09-14: 3D Systems Corporation (2021) | attending premediation call | Mediation | Bill | Unprocessed | 0.5 | $1,075.00 | $537.50 |
| | 2022-09-06: 3D Systems Corporation (2021) | discussion and analysis of damages | Case Strategy and Administration | Bill | Unprocessed | 2.2 | $1,075.00 | $2,365.00 |
| | 2022-07-22: 3D Systems Corporation (2021) | tel calls and email | Correspondence | Bill | Unprocessed | 0.5 | $1,075.00 | $537.50 |
| | 2022-07-01: 3D Systems Corporation (2021) | reviewing demand letter | Correspondence | Bill | Unprocessed | 0.8 | $1,075.00 | $860.00 |
| | 2022-05-17: 3D Systems Corporation (2021) | Discussion re settlement demand. Reviewing setlement demand | Correspondence | Bill | Unprocessed | 1.7 | $1,075.00 | $1,827.50 |
| | 2022-04-11: 3D Systems Corporation (2021) | Editing MTD opp. Tel call to discuss opp | Miscellaneous Motions | Bill | Unprocessed | 3.2 | $1,075.00 | $3,440.00 |
| | 2022-04-10: 3D Systems Corporation (2021) | Editing MTD opp | Miscellaneous Motions | Bill | Unprocessed | 5.3 | $1,075.00 | $5,697.50 |
| | 2022-04-04: 3D Systems Corporation (2021) | tel call with RH | Miscellaneous Motions | Bill | Unprocessed | 0.5 | $1,075.00 | $537.50 |
| | 2022-04-01: 3D Systems Corporation (2021) | Reviewing and editing MTD. tel call with RH | Miscellaneous Motions | Bill | Unprocessed | 3.4 | $1,075.00 | $3,655.00 |
| | 2022-02-25: 3D Systems Corporation (2021) | discussion with RH re opp to mtd | Miscellaneous Motions | Bill | Unprocessed | 1 | $1,075.00 | $1,075.00 |
| | 2021-11-02: 3D Systems Corporation (2021) | Discussion re case | Case Strategy and Administration | Bill | Unprocessed | 1 | $1,075.00 | $1,075.00 |
| | 2021-10-14: 3D Systems Corporation (2021) | Editing premotion letter | Miscellaneous Motions | Bill | Unprocessed | 2.5 | $1,075.00 | $2,687.50 |
| | 2021-10-13: 3D Systems Corporation (2021) | Editing premotion letter; discussions | Miscellaneous Motions | Bill | Unprocessed | 3.5 | $1,075.00 | $3,762.50 |
| | 2021-10-12: 3D Systems Corporation (2021) | Editing Pre motion letter. discussions | Miscellaneous Motions | Bill | Unprocessed | 3.5 | $1,075.00 | $3,762.50 |
| | 2021-10-08: 3D Systems Corporation (2021) | Reviewing over motion letter. Discussion with R Howald | Miscellaneous Motions | Bill | Unprocessed | 1.1 | $1,075.00 | $1,182.50 |
| | 2021-10-05: 3D Systems Corporation (2021) | reading pre motion letter | Miscellaneous Motions | Bill | Unprocessed | 1 | $1,075.00 | $1,075.00 |
| | 2021-09-13: 3D Systems Corporation (2021) | Reviewing and editing amended complaint and chart of misstatements | Pleadings | Bill | Unprocessed | 7.8 | $1,075.00 | $8,385.00 |
| | 2021-09-11: 3D Systems Corporation (2021) | Editing amended complaint. Discussions with RH | Pleadings | Bill | Unprocessed | 2.6 | $1,075.00 | $2,795.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2021-09-10: 3D Systems Corporation (2021) | Editing amended complaint.  Discussion with RH re amending complaint | Pleadings | Bill | Unprocessed | 11.1 | $1,075.00 | $11,932.50 |
| | 2021-09-09: 3D Systems Corporation (2021) | reviewing amended complaint | Pleadings | Bill | Unprocessed | 6.5 | $1,075.00 | $6,987.50 |
| | 2021-09-02: 3D Systems Corporation (2021) | reviewing investigator reports, discussion re amended complaint.  Discussion re pslra cert | Pleadings | Bill | Unprocessed | 2.3 | $1,075.00 | $2,472.50 |
| | 2021-08-24: 3D Systems Corporation (2021) | Discussions re complaint | Pleadings | Bill | Unprocessed | 1.5 | $1,075.00 | $1,612.50 |
| | 2021-08-23: 3D Systems Corporation (2021) | Discussions re case.  Reviewing sec filings | Pleadings | Bill | Unprocessed | 2.5 | $1,075.00 | $2,687.50 |
| | 2021-08-23: 3D Systems Corporation (2021) | tel call with accounting expert | Pleadings | Bill | Unprocessed | 2 | $1,075.00 | $2,150.00 |
| **Subtotal** | Sum | | | | | **76.1** | | **$81,807.50** |
| | | | | | | | | |
| Phillip Kim | 2023-10-11: 3D Systems Corporation (2021) | Review final app brief. | Settlement | Bill | Unprocessed | 1 | $1,025.00 | $1,025.00 |
| | 2022-06-29: 3D Systems Corporation (2021) | Review demand and confer | Case Strategy and Administration | Bill | Unprocessed | 0.5 | $1,025.00 | $512.50 |
| | 2021-06-16: 3D Systems Corporation (2021) | Confer, RE: case | Correspondence | Bill | Unprocessed | 0.4 | $1,025.00 | $410.00 |
| | 2021-06-15: 3D Systems Corporation (2021) | Review and respond, RE: Stip. | Correspondence | Bill | Unprocessed | 0.3 | $1,025.00 | $307.50 |
| | 2021-05-12: 3D Systems Corporation (2021) | Reminder | Correspondence | Bill | Unprocessed | 0.3 | $1,025.00 | $307.50 |
| | 2021-05-05: 3D Systems Corporation (2021) | Reminder | Correspondence | Bill | Unprocessed | 0.3 | $1,025.00 | $307.50 |
| **Subtotal** | Sum | | | | | **2.8** | | **$2,870.00** |
| | | | | | | | | |
| Robin Howald | 2023-10-12: 3D Systems Corporation (2021) | LR and draft brief | Settlement | Bill | Unprocessed | 6.1 | $800.00 | $4,880.00 |
| | 2023-10-12: 3D Systems Corporation (2021) | Review class member email and discuss w/SCS to resolve | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2023-10-11: 3D Systems Corporation (2021) | Draft fee/expenses/plaintiffs awards MOL | Settlement | Bill | Unprocessed | 3.5 | $800.00 | $2,800.00 |
| | 2023-10-11: 3D Systems Corporation (2021) | Telephone calls with  two class members | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2023-10-11: 3D Systems Corporation (2021) | Attn to SCS declaration | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-10-10: 3D Systems Corporation (2021) | Review Claims Admin declaration | Settlement | Bill | Unprocessed | 2.1 | $800.00 | $1,680.00 |
| | 2023-10-10: 3D Systems Corporation (2021) | LR, revise, proofread and Shepardize final approval MOL | Settlement | Bill | Unprocessed | 6.5 | $800.00 | $5,200.00 |
| | 2023-10-10: 3D Systems Corporation (2021) | Attn to client declaration | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2023-10-09: 3D Systems Corporation (2021) | LR and draft final approval MOL | Settlement | Bill | Unprocessed | 6 | $800.00 | $4,800.00 |
| | 2023-10-07: 3D Systems Corporation (2021) | LR, draft and revise final approval brief | Settlement | Bill | Unprocessed | 4.1 | $800.00 | $3,280.00 |
| | 2023-10-04: 3D Systems Corporation (2021) | LR and draft final approval brief | Settlement | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| | 2023-10-03: 3D Systems Corporation (2021) | LR and draft final approval brief | Settlement | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| | 2023-10-02: 3D Systems Corporation (2021) | Attention to declarations | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2023-10-02: 3D Systems Corporation (2021) | LR and draft final approval brief | Settlement | Bill | Unprocessed | 8 | $800.00 | $6,400.00 |
| | 2023-09-30: 3D Systems Corporation (2021) | LR and draft notice of motion and MOL final approval | Settlement | Bill | Unprocessed | 7.5 | $800.00 | $6,000.00 |
| | 2023-09-29: 3D Systems Corporation (2021) | Review firm procedures and discuss EDNY settlements w/ES | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2023-09-29: 3D Systems Corporation (2021) | Email class member in response to inquiry | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2023-09-22: 3D Systems Corporation (2021) | Attn to shareholder inquiry | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2023-09-18: 3D Systems Corporation (2021) | Review requests for info and exclusion w/EStone for response | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2023-08-30: 3D Systems Corporation (2021) | Review status and documents; emails to client; T/C class member | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2023-08-07: 3D Systems Corporation (2021) | Discuss status and next steps w/EStone | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-08-01: 3D Systems Corporation (2021) | Attn to POA issue | Settlement | Bill | Unprocessed | 0.7 | $800.00 | $560.00 |
| | 2023-07-31: 3D Systems Corporation (2021) | Update ES about status and next steps | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-07-20: 3D Systems Corporation (2021) | Review emails from SCS; T/C Zach re: next steps | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-07-20: 3D Systems Corporation (2021) | Check deadline dates proposed by SCS | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2023-07-20: 3D Systems Corporation (2021) | Discuss open issues with claims admin; send wiring instructions to def counsel | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2023-07-19: 3D Systems Corporation (2021) | Review court order; send requested materials to settlement administrator and answer questions | Settlement | Bill | Unprocessed | 1.9 | $800.00 | $1,520.00 |
| | 2023-07-05: 3D Systems Corporation (2021) | Attn to letter to Court and scheduling | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-06-06: 3D Systems Corporation (2021) | Email clients | Correspondence | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-06-06: 3D Systems Corporation (2021) | T/C clients; T/C defense counsel | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2023-06-06: 3D Systems Corporation (2021) | T/Cs with clients | Settlement | Bill | Unprocessed | 0.8 | $800.00 | $640.00 |
| | 2023-06-05: 3D Systems Corporation (2021) | Read R&R | Settlement | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| | 2023-06-05: 3D Systems Corporation (2021) | Discuss next steps w/E. Stone | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2023-05-03: 3D Systems Corporation (2021) | Attn to ltr and new language | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2023-05-02: 3D Systems Corporation (2021) | Prep for, discuss and attend prelim app. hearing | Court Administration and Appearances | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| | 2023-05-01: 3D Systems Corporation (2021) | Discuss preliminary approval hearing issues | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2023-03-17: 3D Systems Corporation (2021) | Attn to status letter | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2023-01-09: 3D Systems Corporation (2021) | T/C defense counsel re: next steps on the prelim app motion | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2023-01-05: 3D Systems Corporation (2021) | Review docket and discuss status of prelim approval motion w/EStone | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2022-12-19: 3D Systems Corporation (2021) | LR, revise and cite check brief; proofread brief; review and revise tables; email w/ defense counsel | Settlement | Bill | Unprocessed | 7.8 | $800.00 | $6,240.00 |
| | 2022-12-16: 3D Systems Corporation (2021) | Review documents, T/C defense counsel | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2022-12-14: 3D Systems Corporation (2021) | Read and discuss defendants' suggested edits | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2022-12-13: 3D Systems Corporation (2021) | Review changes to stip and next steps | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2022-12-12: 3D Systems Corporation (2021) | T/C ES re: open items in prelim approval brief | Settlement | Bill | Unprocessed | 0.7 | $800.00 | $560.00 |
| | 2022-12-12: 3D Systems Corporation (2021) | T/C LR re: status of prelim approval brief | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2022-12-12: 3D Systems Corporation (2021) | LR and revise prelim approval brief | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2022-12-12: 3D Systems Corporation (2021) | Review brief and send to LR and ES | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2022-12-12: 3D Systems Corporation (2021) | LR and revise prelim approval brief; T/C expert and ES | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2022-12-11: 3D Systems Corporation (2021) | LR and revise prelim approval brief | Settlement | Bill | Unprocessed | 3.6 | $800.00 | $2,880.00 |
| | 2022-12-09: 3D Systems Corporation (2021) | Review and revise prelim approval brief | Settlement | Bill | Unprocessed | 4 | $800.00 | $3,200.00 |
| | 2022-12-07: 3D Systems Corporation (2021) | Review and discuss edits w/ES | Settlement | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| | 2022-12-06: 3D Systems Corporation (2021) | Review new edits sent by defendants; discuss w/ES | Settlement | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| | 2022-12-03: 3D Systems Corporation (2021) | Review email and edits from defense counsel | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| | 2022-12-01: 3D Systems Corporation (2021) | T/C ES and revise documents returned by defendants | Settlement | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| | 2022-11-21: 3D Systems Corporation (2021) | Discuss briefing | Settlement | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| | 2022-11-18: 3D Systems Corporation (2021) | Revise LTR filing for extension per: defs' edits; discuss edits to prelim approval docs | Settlement | Bill | Unprocessed | 0.9 | $800.00 | $720.00 |

| Date/Matter | Description | Category | Type | Status | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2022-11-17: 3D Systems Corporation (2021) | Draft letter and email re: extension | Settlement | Bill | Unprocessed | 0.7 | $800.00 | $560.00 |
| 2022-11-11: 3D Systems Corporation (2021) | Revise POA; T/C SCS | Settlement | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| 2022-11-11: 3D Systems Corporation (2021) | Finalize documents; T/C SCS | Settlement | Bill | Unprocessed | 2.2 | $800.00 | $1,760.00 |
| 2022-11-10: 3D Systems Corporation (2021) | Review expenses | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-11-10: 3D Systems Corporation (2021) | Discuss and revise POA; revise other settlement docs | Settlement | Bill | Unprocessed | 2.8 | $800.00 | $2,240.00 |
| 2022-11-09: 3D Systems Corporation (2021) | Revise prelim approval papers and attention to POA | Settlement | Bill | Unprocessed | 2.5 | $800.00 | $2,000.00 |
| 2022-11-08: 3D Systems Corporation (2021) | Draft and revise prelim approval papers; T/C SCS | Settlement | Bill | Unprocessed | 3.7 | $800.00 | $2,960.00 |
| 2022-11-07: 3D Systems Corporation (2021) | Call with SCS | Settlement | Bill | Unprocessed | 1.2 | $800.00 | $960.00 |
| 2022-11-07: 3D Systems Corporation (2021) | Discussions re: damages | Settlement | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| 2022-11-04: 3D Systems Corporation (2021) | Review and revise documents for preliminary approval; discuss open issues w/ ES and JH | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-11-03: 3D Systems Corporation (2021) | Revise settlement stip and exhibits | Settlement | Bill | Unprocessed | 1.5 | $800.00 | $1,200.00 |
| 2022-11-02: 3D Systems Corporation (2021) | Revise various prelim approval settlement docs | Settlement | Bill | Unprocessed | 3.4 | $800.00 | $2,720.00 |
| 2022-11-01: 3D Systems Corporation (2021) | Review and revise settlement docs; discuss POA | Settlement | Bill | Unprocessed | 3.8 | $800.00 | $3,040.00 |
| 2022-10-31: 3D Systems Corporation (2021) | Review and revise stip and docs for prelim approval; discuss w/ES | Settlement | Bill | Unprocessed | 5 | $800.00 | $4,000.00 |
| 2022-10-27: 3D Systems Corporation (2021) | Discussion w/ES re: next steps | Settlement | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2022-10-26: 3D Systems Corporation (2021) | Attn to documentation | Settlement | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-10-24: 3D Systems Corporation (2021) | Review def counsel's revised letter to court | Mediation | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| 2022-10-21: 3D Systems Corporation (2021) | Review letter to Court; email defense counsel | Mediation | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-10-18: 3D Systems Corporation (2021) | T/C defense counsel | Mediation | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| 2022-10-14: 3D Systems Corporation (2021) | Email to def counsel re: court order | Correspondence | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| 2022-10-12: 3D Systems Corporation (2021) | Prep for and attend mediation; T/Cs with clients re: settlement authority | Mediation | Bill | Unprocessed | 6.5 | $800.00 | $5,200.00 |
| 2022-10-11: 3D Systems Corporation (2021) | Discuss strategy | Mediation | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2022-10-10: 3D Systems Corporation (2021) | Discuss strategy w/LR | Mediation | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2022-10-10: 3D Systems Corporation (2021) | Emails to clients | Mediation | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2022-10-10: 3D Systems Corporation (2021) | T/C  with client | Mediation | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-10-10: 3D Systems Corporation (2021) | T/C with client | Mediation | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2022-10-06: 3D Systems Corporation (2021) | T/C mediator | Mediation | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| 2022-10-03: 3D Systems Corporation (2021) | T/C L. Rosen re: def stmt; email to mediator | Mediation | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| 2022-09-23: 3D Systems Corporation (2021) | Revise, proofread, and serve mediation statement | Mediation | Bill | Unprocessed | 1.2 | $800.00 | $960.00 |
| 2022-09-22: 3D Systems Corporation (2021) | Final edits to mediation statement; T/C defense counsel | Mediation | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-09-20: 3D Systems Corporation (2021) | Revise statement | Mediation | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| 2022-09-16: 3D Systems Corporation (2021) | Revise mediation statement; email | Mediation | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-09-14: 3D Systems Corporation (2021) | Revisions to mediation statement; Internet research | Mediation | Bill | Unprocessed | 1.5 | $800.00 | $1,200.00 |
| 2022-09-12: 3D Systems Corporation (2021) | Research and revise mediation statement | Mediation | Bill | Unprocessed | 2.7 | $800.00 | $2,160.00 |
| 2022-09-09: 3D Systems Corporation (2021) | Internet research, LR and draft statement | Mediation | Bill | Unprocessed | 5 | $800.00 | $4,000.00 |
| 2022-09-08: 3D Systems Corporation (2021) | Discuss strategy and draft mediation statement; LR | Mediation | Bill | Unprocessed | 6.5 | $800.00 | $5,200.00 |
| 2022-09-07: 3D Systems Corporation (2021) | Draft statement | Mediation | Bill | Unprocessed | 1.7 | $800.00 | $1,360.00 |
| 2022-09-06: 3D Systems Corporation (2021) | Research facts re: damages | Mediation | Bill | Unprocessed | 3 | $800.00 | $2,400.00 |
| 2022-08-18: 3D Systems Corporation (2021) | Attn to ltr to court | Mediation | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-08-17: 3D Systems Corporation (2021) | T/C defense counsel and Internet research | Fact Investigation | Bill | Unprocessed | 4.5 | $800.00 | $3,600.00 |
| 2022-08-11: 3D Systems Corporation (2021) | Review mediation agreement and discuss briefing with defense counsel | Mediation | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2022-07-22: 3D Systems Corporation (2021) | Email exchange w/ defense counsel | Correspondence | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-07-01: 3D Systems Corporation (2021) | Internet research and review recent SEC filings | Fact Investigation | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2022-07-01: 3D Systems Corporation (2021) | Revise demand ltr; prep and send | Settlement | Bill | Unprocessed | 0.7 | $800.00 | $560.00 |
| 2022-06-07: 3D Systems Corporation (2021) | Draft email to client | Correspondence | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-05-31: 3D Systems Corporation (2021) | Discuss and send emails to clients | Correspondence | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-05-31: 3D Systems Corporation (2021) | Prep for and T/C client | Correspondence | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| 2022-05-26: 3D Systems Corporation (2021) | Draft emails to clients | Correspondence | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2022-05-24: 3D Systems Corporation (2021) | T/Cs to clients re: updates and next steps | Correspondence | Bill | Unprocessed | 1.5 | $800.00 | $1,200.00 |
| 2022-05-23: 3D Systems Corporation (2021) | Email clients re: status; T/C with client re: status and settlement demand | Correspondence | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-05-20: 3D Systems Corporation (2021) | Discuss and revise demand ltr | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-05-19: 3D Systems Corporation (2021) | Revise demand letter and discuss strategy | Settlement | Bill | Unprocessed | 2.2 | $800.00 | $1,760.00 |
| 2022-05-18: 3D Systems Corporation (2021) | Revise demand letter and discuss case w/JH | Settlement | Bill | Unprocessed | 1.8 | $800.00 | $1,440.00 |
| 2022-05-17: 3D Systems Corporation (2021) | Review MTD reply and draft demand letter | Settlement | Bill | Unprocessed | 3.5 | $800.00 | $2,800.00 |
| 2022-05-17: 3D Systems Corporation (2021) | Discuss demand ltr draft w/LR, ES | Settlement | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-05-16: 3D Systems Corporation (2021) | Read MTD reply brief | Miscellaneous Motions | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| 2022-05-13: 3D Systems Corporation (2021) | Internet research | Fact Investigation | Bill | Unprocessed | 0.1 | $800.00 | $80.00 |
| 2022-05-11: 3D Systems Corporation (2021) | Review conf call transcript and SEC filings for RJN/demand ltr | Miscellaneous Motions | Bill | Unprocessed | 1.3 | $800.00 | $1,040.00 |
| 2022-05-10: 3D Systems Corporation (2021) | Internet research and review SEC filings | Fact Investigation | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| 2022-05-10: 3D Systems Corporation (2021) | Consider RJN re: SEC filing | Miscellaneous Motions | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2022-05-09: 3D Systems Corporation (2021) | Review damages, Internet research | Fact Investigation | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| 2022-05-06: 3D Systems Corporation (2021) | Review recent events; SEC filings | Fact Investigation | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2022-04-15: 3D Systems Corporation (2021) | Final revisions, citechecks and proofread of all documents | Miscellaneous Motions | Bill | Unprocessed | 6.9 | $800.00 | $5,520.00 |
| 2022-04-14: 3D Systems Corporation (2021) | LR, revise, citecheck and proofread MTD opp and draft decl | Miscellaneous Motions | Bill | Unprocessed | 10.1 | $800.00 | $8,080.00 |
| 2022-04-13: 3D Systems Corporation (2021) | Review and compare SEC filings, cite check, revise MTD Opp., revise Declaration and Terms | Miscellaneous Motions | Bill | Unprocessed | 11 | $800.00 | $8,800.00 |
| 2022-04-12: 3D Systems Corporation (2021) | Cite check and prepare auxiliary documents for MTD opp | Miscellaneous Motions | Bill | Unprocessed | 7.2 | $800.00 | $5,760.00 |
| 2022-04-11: 3D Systems Corporation (2021) | Discuss edits and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 3 | $800.00 | $2,400.00 |
| 2022-04-09: 3D Systems Corporation (2021) | LR, revise and cite-check MTD opp | Miscellaneous Motions | Bill | Unprocessed | 8 | $800.00 | $6,400.00 |
| 2022-04-08: 3D Systems Corporation (2021) | LR, revise and cite-check MTD opp | Miscellaneous Motions | Bill | Unprocessed | 7 | $800.00 | $5,600.00 |
| 2022-04-07: 3D Systems Corporation (2021) | LR, revise and cite check opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 7.7 | $800.00 | $6,160.00 |
| 2022-04-06: 3D Systems Corporation (2021) | LR, cite check and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 8 | $800.00 | $6,400.00 |
| 2022-04-05: 3D Systems Corporation (2021) | Revise MTD opp, cite check | Miscellaneous Motions | Bill | Unprocessed | 6.9 | $800.00 | $5,520.00 |

| Date / Matter | Description | Category | Bill | Status | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2022-04-04: 3D Systems Corporation (2021) | Revise MTD opp, cite check | Miscellaneous Motions | Bill | Unprocessed | 7.3 | $800.00 | $5,840.00 |
| 2022-04-01: 3D Systems Corporation (2021) | Discuss edits, LR and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 4 | $800.00 | $3,200.00 |
| 2022-03-31: 3D Systems Corporation (2021) | LR and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 3.2 | $800.00 | $2,560.00 |
| 2022-03-24: 3D Systems Corporation (2021) | Revise MTD Opp | Miscellaneous Motions | Bill | Unprocessed | 1.2 | $800.00 | $960.00 |
| 2022-03-23: 3D Systems Corporation (2021) | LR, draft and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 4.4 | $800.00 | $3,520.00 |
| 2022-03-22: 3D Systems Corporation (2021) | LR, draft and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 3.6 | $800.00 | $2,880.00 |
| 2022-03-21: 3D Systems Corporation (2021) | LR, revise and draft MTD opp | Miscellaneous Motions | Bill | Unprocessed | 7.1 | $800.00 | $5,680.00 |
| 2022-03-20: 3D Systems Corporation (2021) | LR, draft and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 7.1 | $800.00 | $5,680.00 |
| 2022-03-18: 3D Systems Corporation (2021) | Discuss argument w/JH; LR; draft and revise MTD opp. | Miscellaneous Motions | Bill | Unprocessed | 8 | $800.00 | $6,400.00 |
| 2022-03-17: 3D Systems Corporation (2021) | LR and draft MTD opp | Miscellaneous Motions | Bill | Unprocessed | 3 | $800.00 | $2,400.00 |
| 2022-03-16: 3D Systems Corporation (2021) | LR, revise an d draft MTD; discuss arguments w/JH | Miscellaneous Motions | Bill | Unprocessed | 5.7 | $800.00 | $4,560.00 |
| 2022-03-15: 3D Systems Corporation (2021) | LR and Draft MTD Opp | Miscellaneous Motions | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| 2022-03-14: 3D Systems Corporation (2021) | LR and Draft MTD Opp | Miscellaneous Motions | Bill | Unprocessed | 4.7 | $800.00 | $3,760.00 |
| 2022-03-13: 3D Systems Corporation (2021) | Draft and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 3 | $800.00 | $2,400.00 |
| 2022-03-11: 3D Systems Corporation (2021) | Legal research, revise and draft opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 9.3 | $800.00 | $7,440.00 |
| 2022-03-10: 3D Systems Corporation (2021) | LR and revise MTD opp | Miscellaneous Motions | Bill | Unprocessed | 4.5 | $800.00 | $3,600.00 |
| 2022-03-09: 3D Systems Corporation (2021) | LR, draft and revise opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 7.5 | $800.00 | $6,000.00 |
| 2022-03-08: 3D Systems Corporation (2021) | LR, draft and revise opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 2.8 | $800.00 | $2,240.00 |
| 2022-03-07: 3D Systems Corporation (2021) | LR and draft opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 1.9 | $800.00 | $1,520.00 |
| 2022-03-05: 3D Systems Corporation (2021) | LR and draft opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 6.5 | $800.00 | $5,200.00 |
| 2022-03-04: 3D Systems Corporation (2021) | Fact research and LR | Miscellaneous Motions | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| 2022-03-04: 3D Systems Corporation (2021) | Draft opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 6.7 | $800.00 | $5,360.00 |
| 2022-03-03: 3D Systems Corporation (2021) | T/C consultant re: 2021 10-K | Miscellaneous Motions | Bill | Unprocessed | 0.8 | $800.00 | $640.00 |
| 2022-03-03: 3D Systems Corporation (2021) | LR and draft opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 4.5 | $800.00 | $3,600.00 |
| 2022-03-02: 3D Systems Corporation (2021) | Review new SEC filing; LR; draft MTD opp | Miscellaneous Motions | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| 2022-03-01: 3D Systems Corporation (2021) | LR and outline MTD | Miscellaneous Motions | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| 2022-02-28: 3D Systems Corporation (2021) | LR and outline MTD | Miscellaneous Motions | Bill | Unprocessed | 2.9 | $800.00 | $2,320.00 |
| 2022-02-26: 3D Systems Corporation (2021) | Review and respond to consultant's comments | Miscellaneous Motions | Bill | Unprocessed | 0.6 | $800.00 | $480.00 |
| 2022-02-26: 3D Systems Corporation (2021) | Outline/LR MTD | Miscellaneous Motions | Bill | Unprocessed | 4.8 | $800.00 | $3,840.00 |
| 2022-02-25: 3D Systems Corporation (2021) | Outline and LR MTD/Opp | Miscellaneous Motions | Bill | Unprocessed | 3.8 | $800.00 | $3,040.00 |
| 2022-02-24: 3D Systems Corporation (2021) | Outline MTD/LR | Miscellaneous Motions | Bill | Unprocessed | 6.6 | $800.00 | $5,280.00 |
| 2022-02-24: 3D Systems Corporation (2021) | Prep for and discuss accounting issues w/consultant | Miscellaneous Motions | Bill | Unprocessed | 1.6 | $800.00 | $1,280.00 |
| 2022-02-23: 3D Systems Corporation (2021) | Outline MTD and LR | Miscellaneous Motions | Bill | Unprocessed | 4.7 | $800.00 | $3,760.00 |
| 2022-02-22: 3D Systems Corporation (2021) | LR and outline args in MTD | Miscellaneous Motions | Bill | Unprocessed | 6.7 | $800.00 | $5,360.00 |
| 2022-02-21: 3D Systems Corporation (2021) | Analyze MTD | Miscellaneous Motions | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2022-02-18: 3D Systems Corporation (2021) | LR and discuss MTD arguments w/ LR and JH | Miscellaneous Motions | Bill | Unprocessed | 5.3 | $800.00 | $4,240.00 |
| 2022-02-17: 3D Systems Corporation (2021) | LR opp to MTD | Miscellaneous Motions | Bill | Unprocessed | 2.7 | $800.00 | $2,160.00 |
| 2022-02-16: 3D Systems Corporation (2021) | Read MTD and legal research | Miscellaneous Motions | Bill | Unprocessed | 3.5 | $800.00 | $2,800.00 |
| 2022-01-10: 3D Systems Corporation (2021) | Email updates to clients; respond | Correspondence | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2022-01-07: 3D Systems Corporation (2021) | Prep for and attend pre-motion conference | Miscellaneous Motions | Bill | Unprocessed | 5 | $800.00 | $4,000.00 |
| 2021-12-13: 3D Systems Corporation (2021) | T/C opposing counsel and court | Miscellaneous Motions | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2021-12-09: 3D Systems Corporation (2021) | T/C opposing counsel re: pre-motion conference status | Pleadings | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2021-12-08: 3D Systems Corporation (2021) | Review company news since complaint filed | Fact Investigation | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2021-11-15: 3D Systems Corporation (2021) | Review recent filings | Fact Investigation | Bill | Unprocessed | 1.2 | $800.00 | $960.00 |
| 2021-11-05: 3D Systems Corporation (2021) | Email re: PMC date | Miscellaneous Motions | Bill | Unprocessed | 0.2 | $800.00 | $160.00 |
| 2021-11-04: 3D Systems Corporation (2021) | Emails and T/C def counsel re: PMC | Miscellaneous Motions | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| 2021-11-03: 3D Systems Corporation (2021) | Revise stip; T/C and email w/opposing counsel | Miscellaneous Motions | Bill | Unprocessed | 0.4 | $800.00 | $320.00 |
| 2021-11-02: 3D Systems Corporation (2021) | Review proposed stip, email and T/C defense counsel re: PMC | Miscellaneous Motions | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2021-10-19: 3D Systems Corporation (2021) | Finalize and file Response to PMCR | Miscellaneous Motions | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2021-10-18: 3D Systems Corporation (2021) | Cite-checking and final edits to PMCR response | Miscellaneous Motions | Bill | Unprocessed | 2.5 | $800.00 | $2,000.00 |
| 2021-10-15: 3D Systems Corporation (2021) | Revising and cite checking PMCR response | Miscellaneous Motions | Bill | Unprocessed | 6.2 | $800.00 | $4,960.00 |
| 2021-10-14: 3D Systems Corporation (2021) | LR and revise PMCR response | Miscellaneous Motions | Bill | Unprocessed | 6.1 | $800.00 | $4,880.00 |
| 2021-10-13: 3D Systems Corporation (2021) | Legal Research, Draft and Revise PMCR | Miscellaneous Motions | Bill | Unprocessed | 4.2 | $800.00 | $3,360.00 |
| 2021-10-12: 3D Systems Corporation (2021) | Legal Research and Draft Pre-Motion Conference response | Miscellaneous Motions | Bill | Unprocessed | 8.4 | $800.00 | $6,720.00 |
| 2021-10-11: 3D Systems Corporation (2021) | Legal Research and Draft Pre-Motion Conference response | Miscellaneous Motions | Bill | Unprocessed | 8.3 | $800.00 | $6,640.00 |
| 2021-10-10: 3D Systems Corporation (2021) | Legal Research and Draft Pre-Motion Conference response | Miscellaneous Motions | Bill | Unprocessed | 3.2 | $800.00 | $2,560.00 |
| 2021-10-08: 3D Systems Corporation (2021) | Legal Research for Pre-Motion Conference response | Miscellaneous Motions | Bill | Unprocessed | 1.6 | $800.00 | $1,280.00 |
| 2021-10-07: 3D Systems Corporation (2021) | Research re: accounting claims for pre-motion to dismiss | Miscellaneous Motions | Bill | Unprocessed | 6.3 | $800.00 | $5,040.00 |
| 2021-10-05: 3D Systems Corporation (2021) | Review defendants' Pre-Motion Conference request | Miscellaneous Motions | Bill | Unprocessed | 6 | $800.00 | $4,800.00 |
| 2021-09-30: 3D Systems Corporation (2021) | File NOA | Court Administration and Appearances | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2021-09-29: 3D Systems Corporation (2021) | T/C defense counsel re: pre-motion conf. & scheduling | Correspondence | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2021-09-21: 3D Systems Corporation (2021) | Telephone call with client | Correspondence | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2021-09-20: 3D Systems Corporation (2021) | Email and status calls with several clients | Correspondence | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| 2021-09-15: 3D Systems Corporation (2021) | Emails to/from clients | Correspondence | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| 2021-09-13: 3D Systems Corporation (2021) | Draft Amended Complaint | Pleadings | Bill | Unprocessed | 9 | $800.00 | $7,200.00 |
| 2021-09-12: 3D Systems Corporation (2021) | Draft Amended Complaint | Pleadings | Bill | Unprocessed | 7.5 | $800.00 | $6,000.00 |
| 2021-09-11: 3D Systems Corporation (2021) | Draft Amended Complaint | Pleadings | Bill | Unprocessed | 11.9 | $800.00 | $9,520.00 |
| 2021-09-10: 3D Systems Corporation (2021) | Draft Amended Complaint | Pleadings | Bill | Unprocessed | 8.5 | $800.00 | $6,800.00 |
| 2021-09-09: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 6 | $800.00 | $4,800.00 |
| 2021-09-08: 3D Systems Corporation (2021) | T/C investigator | Fact Investigation | Bill | Unprocessed | 0.3 | $800.00 | $240.00 |
| 2021-09-08: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 10 | $800.00 | $8,000.00 |
| 2021-09-07: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 5.6 | $800.00 | $4,480.00 |

| Name | Date/Matter | Description | Category | Type | Status | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | 2021-09-06: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 8.1 | $800.00 | $6,480.00 |
| | 2021-09-05: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 7.5 | $800.00 | $6,000.00 |
| | 2021-09-04: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2021-09-03: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 6.9 | $800.00 | $5,520.00 |
| | 2021-09-02: 3D Systems Corporation (2021) | Draft amended complaint and T/Cs accounting consultant and investigator | Pleadings | Bill | Unprocessed | 6.7 | $800.00 | $5,360.00 |
| | 2021-09-01: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 7.3 | $800.00 | $5,840.00 |
| | 2021-08-31: 3D Systems Corporation (2021) | Draft Amended Complaint | Pleadings | Bill | Unprocessed | 4.8 | $800.00 | $3,840.00 |
| | 2021-08-30: 3D Systems Corporation (2021) | T/C accounting consultant | Fact Investigation | Bill | Unprocessed | 2.4 | $800.00 | $1,920.00 |
| | 2021-08-30: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 5.6 | $800.00 | $4,480.00 |
| | 2021-08-29: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 1.8 | $800.00 | $1,440.00 |
| | 2021-08-28: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 2.5 | $800.00 | $2,000.00 |
| | 2021-08-27: 3D Systems Corporation (2021) | Review accounting standards and publications | Fact Investigation | Bill | Unprocessed | 3.9 | $800.00 | $3,120.00 |
| | 2021-08-27: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 3.1 | $800.00 | $2,480.00 |
| | 2021-08-26: 3D Systems Corporation (2021) | Attention to potential witnesses and questions | Fact Investigation | Bill | Unprocessed | 2 | $800.00 | $1,600.00 |
| | 2021-08-26: 3D Systems Corporation (2021) | Drafting amended complaint | Pleadings | Bill | Unprocessed | 6.6 | $800.00 | $5,280.00 |
| | 2021-08-25: 3D Systems Corporation (2021) | Attention to locating potential witnesses | Fact Investigation | Bill | Unprocessed | 0.5 | $800.00 | $400.00 |
| | 2021-08-25: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| | 2021-08-24: 3D Systems Corporation (2021) | Discussion with accounting consultant | Fact Investigation | Bill | Unprocessed | 3.1 | $800.00 | $2,480.00 |
| | 2021-08-24: 3D Systems Corporation (2021) | Draft amended complaint | Pleadings | Bill | Unprocessed | 3.9 | $800.00 | $3,120.00 |
| | 2021-08-23: 3D Systems Corporation (2021) | Fact investigation, draft complaint and T/C consultant | Fact Investigation | Bill | Unprocessed | 7 | $800.00 | $5,600.00 |
| | 2021-08-22: 3D Systems Corporation (2021) | Fact investigation and draft complaint | Fact Investigation | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2021-08-20: 3D Systems Corporation (2021) | Fact investigation and draft complaint | Fact Investigation | Bill | Unprocessed | 3.9 | $800.00 | $3,120.00 |
| | 2021-08-19: 3D Systems Corporation (2021) | Research and draft amended complaint; email consultant | Pleadings | Bill | Unprocessed | 5.6 | $800.00 | $4,480.00 |
| | 2021-08-18: 3D Systems Corporation (2021) | T/C consultant (2x) and review financial reporting | Fact Investigation | Bill | Unprocessed | 6.5 | $800.00 | $5,200.00 |
| | 2021-08-17: 3D Systems Corporation (2021) | Review earlier case and accounting issues | Fact Investigation | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| | 2021-08-16: 3D Systems Corporation (2021) | Review analyst reports | Fact Investigation | Bill | Unprocessed | 1 | $800.00 | $800.00 |
| | 2021-08-12: 3D Systems Corporation (2021) | Review conf calls, articles, press releases, price movements | Fact Investigation | Bill | Unprocessed | 6.7 | $800.00 | $5,360.00 |
| | 2021-08-11: 3D Systems Corporation (2021) | Review articles, interviews, conf calls, SEC filings | Fact Investigation | Bill | Unprocessed | 7.6 | $800.00 | $6,080.00 |
| | 2021-08-10: 3D Systems Corporation (2021) | Review articles, press releases, SEC filings and conf calls | Fact Investigation | Bill | Unprocessed | 5.5 | $800.00 | $4,400.00 |
| | 2021-08-09: 3D Systems Corporation (2021) | Review conf calls, articles and SEC filings | Fact Investigation | Bill | Unprocessed | 7.6 | $800.00 | $6,080.00 |
| | 2021-08-05: 3D Systems Corporation (2021) | Review SEC filings, articles, conference calls, price charts | Fact Investigation | Bill | Unprocessed | 7.4 | $800.00 | $5,920.00 |
| | 2021-08-04: 3D Systems Corporation (2021) | Fact Investigation | Fact Investigation | Bill | Unprocessed | 6.8 | $800.00 | $5,440.00 |
| | 2021-08-03: 3D Systems Corporation (2021) | Review SEC filings and conf calls | Fact Investigation | Bill | Unprocessed | 4.2 | $800.00 | $3,360.00 |
| | 2021-08-02: 3D Systems Corporation (2021) | Review SEC filings, conf calls, articles | Fact Investigation | Bill | Unprocessed | 5 | $800.00 | $4,000.00 |
| Subtotal | Sum | | | | | 716.4 | | $573,120.00 |
| | | | | | | | | |
| Ryan Hedrick | 2021-09-02: 3D Systems Corporation (2021) | Cert | Case Strategy and Administration | Bill | Unprocessed | 0.3 | $550.00 | $165.00 |
| | 2021-06-16: 3D Systems Corporation (2021) | LP Opp | Miscellaneous Motions | Bill | Unprocessed | 1.75 | $550.00 | $962.50 |
| | 2021-06-15: 3D Systems Corporation (2021) | LP Opp | Miscellaneous Motions | Bill | Unprocessed | 1 | $550.00 | $550.00 |
| | 2021-06-14: 3D Systems Corporation (2021) | LP Opp | Miscellaneous Motions | Bill | Unprocessed | 0.3 | $550.00 | $165.00 |
| | 2021-06-10: 3D Systems Corporation (2021) | LP Opp | Case Strategy and Administration | Bill | Unprocessed | 0.75 | $550.00 | $412.50 |
| | 2021-06-09: 3D Systems Corporation (2021) | LPM/LP Opp | Case Strategy and Administration | Bill | Unprocessed | 1.5 | $550.00 | $825.00 |
| | 2021-06-08: 3D Systems Corporation (2021) | LPM | Miscellaneous Motions | Bill | Unprocessed | 3 | $550.00 | $1,650.00 |
| | 2021-06-07: 3D Systems Corporation (2021) | LPM | Miscellaneous Motions | Bill | Unprocessed | 2.25 | $550.00 | $1,237.50 |
| | 2021-06-04: 3D Systems Corporation (2021) | LPM | Miscellaneous Motions | Bill | Unprocessed | 1.3 | $550.00 | $715.00 |
| | 2021-04-09: 3D Systems Corporation (2021) | Potential client call and email | Correspondence | Bill | Unprocessed | 0.5 | $550.00 | $275.00 |
| | 2021-04-07: 3D Systems Corporation (2021) | Potential client call and email | Correspondence | Bill | Unprocessed | 0.25 | $550.00 | $137.50 |
| Subtotal | Sum | | | | | 12.9 | | $7,095.00 |
| | | | | | | | | |
| Scott Kim | 2021-06-18: 3D Systems Corporation (2021) | correspondence RE coverage and next steps | Correspondence | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-06-07: 3D Systems Corporation (2021) | Checking LP motion + emailing Ryan RE assignment of LP motion | Correspondence | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-06-04: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-05-31: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-04-24: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-04-19: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.3 | $625.00 | $187.50 |
| | 2021-04-16: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $625.00 | $250.00 |
| | 2021-04-16: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $625.00 | $250.00 |
| | 2021-04-12: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-04-09: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $625.00 | $250.00 |
| | 2021-04-09: 3D Systems Corporation (2021) | filing complaint | Pleadings | Bill | Unprocessed | 4.1 | $625.00 | $2,562.50 |
| | 2021-04-02: 3D Systems Corporation (2021) | PR | Case Strategy and Administration | Bill | Unprocessed | 0.2 | $625.00 | $125.00 |
| | 2021-04-02: 3D Systems Corporation (2021) | posting web complaint | Pleadings | Bill | Unprocessed | 0.5 | $625.00 | $312.50 |
| | 2021-03-31: 3D Systems Corporation (2021) | drafting complaint | Pleadings | Bill | Unprocessed | 3.1 | $625.00 | $1,937.50 |
| | 2021-03-30: 3D Systems Corporation (2021) | drafting complaint | Pleadings | Bill | Unprocessed | 6.2 | $625.00 | $3,875.00 |
| | 2021-03-26: 3D Systems Corporation (2021) | factual investigation + drafting complaint | Pleadings | Bill | Unprocessed | 3 | $625.00 | $1,875.00 |
| | 2021-03-25: 3D Systems Corporation (2021) | factual investigation + drafting complaint | Pleadings | Bill | Unprocessed | 5.5 | $625.00 | $3,437.50 |
| Subtotal | Sum | | | | | 25.3 | | $15,812.50 |
| | | | | | | | | |
| Yu Shi | 2023-05-02: 3D Systems Corporation (2021) | discussions with ES re prelim approval hearing | Settlement | Bill | Unprocessed | 0.5 | $875.00 | $437.50 |
| | 2023-05-02: 3D Systems Corporation (2021) | discussions with RH re prelim approval hearing | Settlement | Bill | Unprocessed | 0.3 | $875.00 | $262.50 |
| | 2023-05-01: 3D Systems Corporation (2021) | discussions with ES re prelim approval hearing | Settlement | Bill | Unprocessed | 0.5 | $875.00 | $437.50 |
| | 2023-04-18: 3D Systems Corporation (2021) | discussion with ES re preliminary approval | Settlement | Bill | Unprocessed | 0.3 | $875.00 | $262.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2021-09-10: 3D Systems Corporation (2021) | conferred with ES re client certs | | Case Strategy and Administration | Bill | Unprocessed | 0.4 | $875.00 | $350.00 |
| | 2021-09-09: 3D Systems Corporation (2021) | conferred with RH re filing and strategy | | Case Strategy and Administration | Bill | Unprocessed | 0.3 | $875.00 | $262.50 |
| | 2021-08-19: 3D Systems Corporation (2021) | conferred with RH re case | | Case Strategy and Administration | Bill | Unprocessed | 0.3 | $875.00 | $262.50 |
| **Subtotal** | Sum | | | | | | **2.6** | | **$2,275.00** |
| **Total** | Sum | | | | | | **938.2** | | **$764,660.00** |

Confidential Information - Do Not Distribute

Copyright © 2000-2023 salesforce.com, inc. All rights reserved.